**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number *(if known)* _____  Chapter __**7**__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Wocon Atlanta LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Douglas A. Womack DBA Wocon**<br>**DBA  Douglas A. Womack DBA Wocon Atlanta LLC** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-3882367** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business**<br><br>**2660 Peachtree RD NW #13H**<br>**Atlanta, GA 30305**<br>Number, Street, City, State & ZIP Code<br><br>**Fulton**<br>County | **Mailing address, if different from principal place of business**<br><br><br>P.O. Box, Number, Street, City, State & ZIP Code<br><br>**Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

Debtor     **Wocon Atlanta LLC**                                           Case number (*if known*) _____
     Name

---

**7.**   **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    ____

---

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____   When _____   Case number _____
District _____   When _____   Case number _____

---

Debtor    **Wocon Atlanta LLC**                                                    Case number (*if known*)
_____
Name

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ | When | _____ Case number, if known | _____ |

**11.** **Why is the case filed in *this district*?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency    _____
          Contact name    _____
          Phone    _____

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .    Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☑ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor   **Wocon Atlanta LLC**                                    Case number (*if known*) _____
          Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
■ $100,001 - $500,000             ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ☐ $100,000,001 - $500 million       ☐ More than $50 billion

| Debtor | **Wocon Atlanta LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 12, 2024**
MM / DD / YYYY

**X** **/s/ Douglas A. Womack**
Signature of authorized representative of debtor

**Douglas A. Womack**
Printed name

Title _____

**18. Signature of attorney**

**X** **/s/ Henry F. Sewell, Jr.**
Signature of attorney for debtor

Date **June 12, 2024**
MM / DD / YYYY

**Henry F. Sewell, Jr.**
Printed name

**Law Offices of Henry F. Sewell, Jr., LLC**
Firm name

**2964 Peachtree Road NW**
**Suite 555**
**Atlanta, GA 30305**
Number, Street, City, State & ZIP Code

Contact phone   **404-926-0053**      Email address   **hsewell@sewellfirm.com**

**636265 GA**
Bar number and State

**Fill in this information to identify the case:**

Debtor name      **Wocon Atlanta LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration    _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 12, 2024**         X */s/ Douglas A. Womack*
                                         Signature of individual signing on behalf of debtor

                                         **Douglas A. Womack**
                                         Printed name

                                         _____
                                         Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**Fill in this information to identify the case:**

Debtor name  **Wocon Atlanta LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF GEORGIA

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals   12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*...........................................................................................   $ _____ **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.......................................................................................   $ _____ **777,588.32**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.........................................................................................   $ _____ **777,588.32**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................   $ _____ **0.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................   $ _____ **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................   +$ _____ **155,859.81**

4.   **Total liabilities** ........................................................................................
Lines 2 + 3a + 3b

$ _____ **155,859.81**

**Fill in this information to identify the case:**

Debtor name    **Wocon Atlanta LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    _____

☐ Check if this is an
    amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **Unknown** |
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
| | **Wells Fargo** | | |
| 3.1. | **Douglas A. Womack DBA Wocon    A/O 5/16/24** | | 5859     $48,785.00 |
| | **Wells Fargo** | | |
| 3.2. | **Douglas A. Womack DBA Wocon Atlanta LLC  A/O 5/23/24** | | 3916     $84,272.00 |
| 4. | **Other cash equivalents** *(Identify all)* | | |
| 4.1. | **Other cash equivalents** | | $0.00 |

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$133,057.00**

**Part 2:**     **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

Debtor    **Wocon Atlanta LLC**                                    Case number *(If known)* _____
_____
Name

■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

      7.1.    See Exhibit AB 7. 3-14-24 schedule of rent deposits                    $321,789.73

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

      8.1.    **See Exhibit AB 8. Deposits held by landlords**                    $309,328.00

9.    **Total of Part 2.**                                                      | $631,117.73 |

      Add lines 7 through 8. Copy the total to line 81.

**Accounts receivable**

10. **Does the debtor have any accounts receivable?**

    ☐ No.  Go to Part 4.
    ■ Yes Fill in the information below.

11.    **Accounts receivable**

       11a. 90 days old or less:    **13,413.59**    -    **0.00**   = ....    $13,413.59
                                    face amount            doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                    | $13,413.59 |

       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Investments**

13. **Does the debtor own any investments?**

    ☐ No.  Go to Part 5.
    ■ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| | 14.1.  **None** | | **$0.00** |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                    % of ownership | | |
| | 15.1.  **None**                    % | | **$0.00** |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Debtor    **Wocon Atlanta LLC**                                    Case number *(If known)* _____
          Name

Describe:

16.1.  **None** _____    _____    **$0.00**

---

17.    **Total of Part 4.**                                                    **$0.00**
       Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** None | | **$0.00** | | **$0.00** |
| 20. | **Work in progress** None | | **$0.00** | | **$0.00** |
| 21. | **Finished goods, including goods held for resale** None | | **$0.00** | | **$0.00** |
| 22. | **Other inventory or supplies** None | | **$0.00** | | **$0.00** |

23.    **Total of Part 5.**                                                    **$0.00**
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No
       ☐ Yes. Book value _____    Valuation method _____    Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

Debtor    **Wocon Atlanta LLC**                                    Case number *(If known)* _____
          Name

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Office furniture** | **$0.00** | | **$0.00** |
| 40. **Office fixtures**<br>**Office fixtures** | **$0.00** | | **$0.00** |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Office equipment, including HP Color Printer and office high back chair** | **$0.00** | | **$0.00** |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles<br>42.1. **Collectibles** | **$0.00** | | **$0.00** |

| | |
|---|---|
| 43. **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | **$0.00** |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**<br>47.1. **None** | **$0.00** | | **$0.00** |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels<br>48.1. **None** | **$0.00** | | **$0.00** |

Debtor   **Wocon Atlanta LLC**
Name

Case number *(If known)* _____

---

49. **Aircraft and accessories**

49.1. **None** _____    **$0.00** _____    **$0.00**

---

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
**5K Forklift with 4 ft forks and with 6 ft extensions** _____ **Unknown** _____ **Unknown**

---

51. **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| | |
|---|---|
| | **$0.00** |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | | | | |
| **None** | | **$0.00** | | **$0.00** |

---

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | |
|---|---|
| | **$0.00** |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

Debtor    **Wocon Atlanta LLC**
Name

Case number *(if known)* _____

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** Patents, copyrights, trademarks, and trade secrets | **Unknown** | | **Unknown** |
| 61. **Internet domain names and websites** Internet domain names and websites | **$0.00** | | **$0.00** |
| 62. **Licenses, franchises, and royalties** Licenses, franchises, and royalties | **$0.00** | | **$0.00** |
| 63. **Customer lists, mailing lists, or other compilations** Customer lists, mailing lists, or other compilations | **$0.00** | | **$0.00** |
| 64. **Other intangibles, or intellectual property** Other intangibles, or intellectual property | **$0.00** | | **$0.00** |
| 65. **Goodwill** Goodwill | **$0.00** | | **$0.00** |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | **$0.00** |
|---|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 6

Debtor    **Wocon Atlanta LLC**
Name

Case number *(If known)* _____

**Current value of debtor's interest**

71.    **Notes receivable**
Description (include name of obligor)

**Notes receivable**        **0.00** - **0.00** =    **$0.00**
Total face amount      doubtful or uncollectible amount

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**Tax refunds and unused net operating losses**    Tax year _____    **$0.00**

73.    **Interests in insurance policies or annuities**

**Interests in insurance policies and annuities**    **$0.00**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Causes of action against third parties**    **$0.00**
Nature of claim    _____
**Amount requested**    **$0.00**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Other contingent and unliquidated claims, causes of action, counterclaims, setoff**    **$0.00**
Nature of claim    _____
**Amount requested**    **$0.00**

76.    **Trusts, equitable or future interests in property**

**Trusts, equitable or future interests in property**    **$0.00**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Other property of any kind not already listed**    **$0.00**

78.    **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.    **$0.00**

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **Wocon Atlanta LLC**                                      Case number *(If known)* _____
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $133,057.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $631,117.73 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $13,413.59 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $777,588.32 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $777,588.32 |

Exhibit AB 7

# Wocon Atlanta, LLC
## Last Month's Rent Deposits
### All Dates

| | Date | Transaction Type | Name | Memo/Description | Amount |
|---|---|---|---|---|---|
| **13 Overmeyer Way, Unit A** | | | | | |
| Bad Wolf Trucking, LLC | | | | | |
| | 09/15/2023 | Sales Receipt | 13 Overmeyer Way, Unit A:Bad Wolf Trucking, LLC | Deposit - last month rent payment | 25,800.00 |
| **Total for Bad Wolf Trucking, LLC** | | | | | $ 25,800.00 |
| **Total for 13 Overmeyer Way, Unit A** | | | | | $ 25,800.00 |
| **16 Overmeyer Way, Unit B** | | | | | |
| Yunexpress USA, Inc | | | | | |
| | 01/25/2024 | Invoice | 16 Overmeyer Way, Unit B:Yunexpress USA, Inc | Deposit - last month rent payment | 8,392.97 |
| | 01/25/2024 | Invoice | 16 Overmeyer Way, Unit B:Yunexpress USA, Inc | Deposit - last month rent payment | 18,234.74 |
| **Total for Yunexpress USA, Inc** | | | | | $ 26,627.71 |
| **Total for 16 Overmeyer Way, Unit B** | | | | | $ 26,627.71 |
| **3440 Browns Mill Road** | | | | | |
| Aul Pipe & Tubing, Inc. | | | | | |
| | 11/29/2022 | Sales Receipt | 3440 Browns Mill Road:Aul Pipe & Tubing, Inc. | Deposit - last month rent payment | 500.00 |
| | 02/13/2023 | Invoice | 3440 Browns Mill Road:Aul Pipe & Tubing, Inc. | Deposit - last month rent payment | 166.67 |
| | 02/27/2023 | Invoice | 3440 Browns Mill Road:Aul Pipe & Tubing, Inc. | Deposit - last month rent payment | 333.33 |
| **Total for Aul Pipe & Tubing, Inc.** | | | | | $ 1,000.00 |
| Sagaboy Productions, Inc. | | | | | |
| | 08/09/2021 | Sales Receipt | 3440 Browns Mill Road:Sagaboy Productions, Inc. | Deposit - last month rent payment | 570.00 |
| | 01/16/2022 | Sales Receipt | 3440 Browns Mill Road:Sagaboy Productions, Inc. | Deposit - last month rent payment / Balance of last month's rent | 615.60 |
| | 02/07/2023 | Invoice | 3440 Browns Mill Road:Sagaboy Productions, Inc. | - adjusted to account for last month's rent collected on prior agreement | 1,433.40 |
| **Total for Sagaboy Productions, Inc.** | | | | | $ 2,619.00 |
| **Total for 3440 Browns Mill Road** | | | | | $ 3,619.00 |
| **3760 Southside Industrial** | | | | | |
| Marvel Film Productions, LLC | | | | | |
| | 11/17/2022 | Sales Receipt | 3760 Southside Industrial:Marvel Film Productions, LLC | Deposit - last month rent payment | 154,074.40 |
| | 01/01/2023 | Journal Entry | | JE to record correct deposit balance | 56,146.00 |

| | | | | | |
|---|---|---|---|---|---:|
| **Total for Marvel Film Productions, LLC** | | | | | **$ 210,220.40** |
| **Total for 3760 Southside Industrial** | | | | | **$ 210,220.40** |
| **5345 Old Dixie Road** | | | | | |
| Atlanta Freight.com, LLC | | | | | |
| | 05/26/2023 | Invoice | 5345 Old Dixie Road:Atlanta Freight.com, LLC | Deposit - last rent payment | 1,400.00 |
| **Total for Atlanta Freight.com, LLC** | | | | | **$ 1,400.00** |
| Bobby Thomas | | | | | |
| | 08/03/2022 | Sales Receipt | 5345 Old Dixie Road:Bobby Thomas | Deposit - last month rent payment | 150.00 |
| **Total for Bobby Thomas** | | | | | **$ 150.00** |
| Campbell Transportation, Inc. | | | | | |
| | 01/14/2019 | Sales Receipt | 5345 Old Dixie Road:Campbell Transportation, Inc. | Deposit - last month rent payment | 675.00 |
| **Total for Campbell Transportation, Inc.** | | | | | **$ 675.00** |
| Cannonball Productions, LLC | | | | | |
| | 04/27/2023 | Invoice | 5345 Old Dixie Road:Cannonball Productions, LLC | Deposit - last month rent payment | 9,765.00 |
| | 06/01/2023 | Credit Memo | 5345 Old Dixie Road:Cannonball Productions, LLC | Deposit - last month rent adjustment | -2,295.00 |
| | 07/01/2023 | Credit Memo | 5345 Old Dixie Road:Cannonball Productions, LLC | Deposit - last month rent adjustment | -585.00 |
| **Total for Cannonball Productions, LLC** | | | | | **$ 6,885.00** |
| Cine Power Systems | | | | | |
| | 01/01/2023 | Journal Entry | | JE to record correct deposit balance | 400.00 |
| | 12/19/2023 | Invoice | 5345 Old Dixie Road:Cine Power Systems | Deposit - last month rent payment | 35.00 |
| **Total for Cine Power Systems** | | | | | **$ 435.00** |
| Cloud Trucks | | | | | |
| | 06/30/2023 | Invoice | 5345 Old Dixie Road:Cloud Trucks | Deposit - last month rent payment | 150.00 |
| **Total for Cloud Trucks** | | | | | **$ 150.00** |
| Corey Dixon | | | | | |
| | 02/28/2022 | Sales Receipt | 5345 Old Dixie Road:Corey Dixon | Deposit - last month rent payment | 150.00 |
| **Total for Corey Dixon** | | | | | **$ 150.00** |
| David Shauger | | | | | |
| | 11/09/2022 | Sales Receipt | 5345 Old Dixie Road:David Shauger | Deposit - last month rent payment | 150.00 |
| | 04/06/2023 | Invoice | 5345 Old Dixie Road:David Shauger | Deposit - last month rent payment | 150.00 |
| **Total for David Shauger** | | | | | **$ 300.00** |
| Lucky Thirteen Filmworks | | | | | |
| | 09/15/2022 | Sales Receipt | 5345 Old Dixie Road:Lucky Thirteen Filmworks | Deposit - last month rent payment | 150.00 |
| **Total for Lucky Thirteen Filmworks** | | | | | **$ 150.00** |
| Marvel Film Productions, LLC (391) | | | | | |

| | | | | |
|---|---|---|---|---:|
| 06/29/2023 | Invoice | (391) | Deposit - last month rent payment | 44,027.62 |
| **Total for Marvel Film Productions, LLC (391)** | | | | **$  44,027.62** |
| **Niko Zahlten** | | | | |
| 06/26/2023 | Invoice | 5345 Old Dixie Road:Niko Zahlten | Deposit - last month rent payment | 150.00 |
| **Total for Niko Zahlten** | | | | **$  150.00** |
| **Paul Vistocco** | | | | |
| 10/27/2022 | Sales Receipt | 5345 Old Dixie Road:Paul Vistocco | Deposit - last month rent payment | 150.00 |
| **Total for Paul Vistocco** | | | | **$  150.00** |
| **Suit Transportation** | | | | |
| 09/12/2023 | Invoice | 5345 Old Dixie Road:Suit Transportation | Deposit - last month rent payment | 150.00 |
| **Total for Suit Transportation** | | | | **$  150.00** |
| **Teddy Sapp** | | | | |
| 12/04/2020 | Sales Receipt | 5345 Old Dixie Road:Teddy Sapp | Deposit - last month rent payment | 300.00 |
| **Total for Teddy Sapp** | | | | **$  300.00** |
| **TexFX, LLC** | | | | |
| 02/20/2024 | Invoice | 5345 Old Dixie Road:TexFX, LLC | Deposit - last month rent payment | 150.00 |
| **Total for TexFX, LLC** | | | | **$  150.00** |
| **William Merrill/Even Keel (deleted)** | | | | |
| 12/10/2022 | Sales Receipt | (deleted) | Deposit - last month rent payment | 150.00 |
| 05/13/2023 | Invoice | (deleted) | Deposit - last month rent payment | 150.00 |
| **Total for William Merrill/Even Keel (deleted)** | | | | **$  300.00** |
| **Total for 5345 Old Dixie Road** | | | | **$  55,522.62** |
| **TOTAL** | | | | 321,789.73 |

| LANDLORD | PROPERTY | DEPOSIT |
|---|---|---|
| STAG INDUSTRIAL HOLDINGS | 5345 Old Dixie Rd | $150,000.00 |
| | | |
| IP CAPITAL PARTNERS | 3760 Southside Industrial Pkwy | $121,793.06 |
| | | |
| LINK / GPT OVERMEYER | 13A, 16A, 16B Overmeyer Way | $17,695.00 |
| | | |
| GWINNETT INDUSTRIES | 3440 Browns Mill Rd SE | $19,839.88 |
| | | |
| **TOTAL DEPOSITS HELD** | | **$309,328** |

**Fill in this information to identify the case:**

Debtor name          **Wocon Atlanta LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                          **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name      **Wocon Atlanta LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $787.81 |
|---|---|---|---|
| | **ADT Commercial** **Post Office Box 371878** **Pittsburgh, PA 15225-0787** | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred ___ Last 4 digits of account number __1700__ | Basis for the claim:  16A Overmeyer for end of contract Jan.2025 Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,740.00 |
|---|---|---|---|
| | **ADT Commercial** **Post Office Box 371878** **Pittsburgh, PA 15225-0787** | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred ___ Last 4 digits of account number __1700__ | Basis for the claim:  13A Overmeyer for end of contract Aug. 2026 Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,952.00 |
|---|---|---|---|
| | **ADT Commercial** **Post Office Box 371878** **Pittsburgh, PA 15225-0787** | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred ___ Last 4 digits of account number __1700__ | Basis for the claim:  5345 Old Dixie Hwy for end of contract Aug.2026 Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $380.00 |
|---|---|---|---|
| | **Comcast Business** **150 Hembree Park Dr** **Roswell, GA 30076** | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date(s) debt was incurred ___ Last 4 digits of account number __ | Basis for the claim:  Cancelled as of 6/20/24 Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Wocon Atlanta LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$150,000.00** |
|---|---|---|---|

**Douglas Womack**
**2660 Peachtree RD NW #13H**
**Atlanta, GA 30305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Loan to Wocon Atlanta LLC

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Peachtree Service Experts**
 **2500 Meadowbrook Pkwy, Ste F**
**Duluth, GA 30096**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ■ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | **0.00** |
| 5b. Total claims from Part 2 | 5b. + | $ | **155,859.81** |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | **155,859.81** |

**Fill in this information to identify the case:**

Debtor name     **Wocon Atlanta LLC**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF GEORGIA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest — **2nd Addendum to Rental Agreement No. 376 January 19, 2024**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Anthony Stewart / Pope Transpo**<br>**218 Flat Shoals Church Road**<br>**Stockbridge, GA 30281** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest — **Addendum to Storage Agreement No. 389 January 19, 2024**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Atlanta Freight.com, LLC**<br>**4750 Southpark Blvd.**<br>**Ellenwood, GA 30294** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest — **Triple Net Lease dated October 24, 2022, for 3760 Southside Industrial Parkway, Atlanta Georgia 30354 along with First Amendment to Triple Net Lease dated September 19, 2023 and Tenant's Estoppel Certificate**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Atlanta Industrial TT, LLC**<br>**c/o Investcorp Intl. Realty**<br>**280 Park Avenue, 36th Floor**<br>**New York, NY 10017** |

| Debtor 1 | **Wocon Atlanta LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **AUL PIPE & STEEL<br>2701 Bonnie Beach Place<br>Los Angeles, CA 90058** |
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest<br>**Sublease dated September 15, 2023 13A Overmeyer**<br><br>**BAD WOLF remains in the Building and has made a separate agreement with owners to stay.**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Bad Wolf Trucking<br>13 Overmeyer Way, Unit 13A<br>Forest Park, GA 30297** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest<br>**3rd Addendum to Rental Agreement No. 347 dated January 19, 2024**<br>State the term remaining<br><br>List the contract number of any government contract | **Bobby Thomas<br>24118 Vanowen St.<br>West Hills, CA 91307** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest<br>**4th Addendum to Rental Agreement No. 289 October 1, 2023**<br>State the term remaining<br><br>List the contract number of any government contract | **Campbell Transportation, Inc.<br>105 King William Court<br>Fayetteville, GA 30214** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest<br>**3rd Addendum to Rental Agreement #384 dated October 11, 2023**<br>State the term remaining<br><br>List the contract number of any government contract | **Cannonball Production, LLC<br>Attn: Production Assets<br>5808 W Sunset Blvd.<br>Los Angeles, CA 90028** |

Debtor 1    **Wocon Atlanta LLC**
           First Name          Middle Name          Last Name          Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest **2nd Addendum to Rental Agreement No. 3368 December 5, 2023** | |
| State the term remaining | |
| List the contract number of any government contract | **Cine Power Systems 3184 Boxley Valley Rd Franklin, TN 37064** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest **Storage Agreement No. 392 dated June 14, 2023** | |
| State the term remaining | |
| List the contract number of any government contract | **Cloud Trucks/Tyron Hayes 6876 Estepona Street Atlanta, GA 30349** |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest **2nd Addendum to Rental Agreement No. 387 January 19, 2024** | |
| State the term remaining | |
| List the contract number of any government contract | **Corey Dixon 4367 Newton Lane Ellenwood, GA 30294** |
| **2.12.** State what the contract or lease is for and the nature of the debtor's interest **2nd Addendum to Rental Agreement No. 366 dated January 19, 2024** | |
| State the term remaining | |
| List the contract number of any government contract | **David Shauger 13447 Droxford St. Cerritos, CA 90703** |
| **2.13.** State what the contract or lease is for and the nature of the debtor's interest **Multi-tenant Industrial Triple Net Lease for 168 Overmeyer Way, Forest Park, Georgia, along with First Amendment to Lease, Second Amendment to Lease, consent to sublease** | |
| State the term remaining | |
| List the contract number of any government contract | **GPT Overmeyer Way Owner, LLC 90 Park Avenue, 32nd Floor New York, NY 10016** |

Debtor 1    **Wocon Atlanta LLC**                                                          Case number *(if known)* _____
First Name        Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14. State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement for 3440 Browns Mill Road September 30, 2019** | |
| State the term remaining | | **Gwinnett Industries, Inc. 675 Seminole Ave Suite 112 Atlanta, GA 30307** |
| List the contract number of any government contract | | |
| 2.15. State what the contract or lease is for and the nature of the debtor's interest | **2nd Addendum to Rental Agreement No. 395 dated January 19, 2024** | |
| State the term remaining | | **Jeffrey Time/Suit Transportati 904 Cobblestone Blvd. Fayetteville, GA 30215** |
| List the contract number of any government contract | | |
| 2.16. State what the contract or lease is for and the nature of the debtor's interest | **2nd Addendum to Rental Agreement No. 377 January 19, 2024** | |
| State the term remaining | | **Jermaine Braxton / Pope Transp 2615 Haverstock Court Marietta, GA 30008** |
| List the contract number of any government contract | | |
| 2.17. State what the contract or lease is for and the nature of the debtor's interest | **Addendum to Rental Agreement No. 394 January 19, 2024** | |
| State the term remaining | | **Joe Hawthorne** |
| List the contract number of any government contract | | |
| 2.18. State what the contract or lease is for and the nature of the debtor's interest | **3rd Addendum to Rental Agreement No. 353 dated January 19, 2024** | |
| State the term remaining | | **Lucky Thirteen Filmworks 62 Whistle Pine Farm Dr. Senoia, GA 30276** |
| List the contract number of any government contract | | |

Debtor 1   **Wocon Atlanta LLC**

First Name        Middle Name        Last Name

Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement #396 dated October 4, 2023, and 3rd Addendum to Storage Agreement #391dated February 23, 2024 Marvel is out of 5345 Old Dixie. Marvel has made a separate deal with the owners of 3760 Southside Industrial, to stay in that building** | |
|---|---|---|---|
| | State the term remaining | | **Marvel Film Productions, LLC Marvel Studios 500 S. Buena Vista St., MC3301 Burbank, CA 91521** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Addendum to Rental Agreement No. 399 dated February 26, 2024** | |
|---|---|---|---|
| | State the term remaining | | **MPAT Productions, LLC c/o Mark Greenberg 311 N Robertson Blvd Ste 212 Beverly Hills, CA 90211** |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **3rd Addendum to Storage Agreement No. 392 January 19, 2024** | |
|---|---|---|---|
| | State the term remaining | | **Niko Zahlten 170 Boulevard SE, Unit E115 Atlanta, GA 30312** |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **3rd Addendum to Rental Agreement No. 360 dated January 19, 2024** | |
|---|---|---|---|
| | State the term remaining | | **Paul Vistocco 175 Donegal Dr. Tyrone, GA 30290** |
| | List the contract number of any government contract | | |

Debtor 1    **Wocon Atlanta LLC**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number *(if known)* _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.23.**  State what the contract or lease is for and the nature of the debtor's interest — **3rd Addendum to Rental Agreement No. 358 January 19, 2024**

State the term remaining

List the contract number of any government contract _____

**Russell Anderson
703 Greenwood Lane
Peachtree City, GA 30269**

---

**2.24.**  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract _____

**SAGABOY  PRODUCTIONS, INC
426 Marietta St., NW Unit 509
Atlanta, GA 30313**

---

**2.25.**  State what the contract or lease is for and the nature of the debtor's interest — **Lease dated March 18, 2022, for 5345 Old Dixie Highway, Forest Park, Georgia**

State the term remaining

List the contract number of any government contract _____

**STAG Industrial Holdings, LLC
One Federal Street, 23rd Floor
Attn: General Counsel
Boston, MA 02110**

---

**2.26.**  State what the contract or lease is for and the nature of the debtor's interest — **2nd Addendum to Rental Agreement No. 375 October 1, 2023**

State the term remaining

List the contract number of any government contract _____

**STG Logistics
3000 S Corporate Parkway
Ste. 100
Forest Park, GA 30297**

---

**2.27.**  State what the contract or lease is for and the nature of the debtor's interest — **3rd Addendum to Rental Agreement No. 369 January 19, 2024**

State the term remaining

List the contract number of any government contract _____

**Teddy Sapp
4575 Willow Oak Trail
Powder Springs, GA 30127**

---

Debtor 1  **Wocon Atlanta LLC**                                          Case number *(if known)* _____

First Name            Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.28.  State what the contract or lease is for and the nature of the debtor's interest     **Addendum to Rental Agreement No. 397 February 14, 2024**

   State the term remaining

   List the contract number of any government contract                                    **TexFX, LLC 345 Birkdale Drive Fayetteville, GA 30215**

---

2.29.  State what the contract or lease is for and the nature of the debtor's interest     **2nd Addendum to Rental Agreement No. 386 revised dated December 5, 2023**

   State the term remaining

   List the contract number of any government contract                                    **William Merrill/Even Keel Ente 8668 Lake Dr. Snellville, GA 30039**

---

2.30.  State what the contract or lease is for and the nature of the debtor's interest     **Sublease dated January 5, 2023  16B Overmeyer**

                                                                                           **YUN has moved out of Overmeyer Way unit 16B and terminated their sublease.**

   State the term remaining

   List the contract number of any government contract                                    **Yunexpress USA Inc. ATTN: Ronny Jansen 5215 S. Boyle Ave. Los Angeles, CA 90058**

---

**Fill in this information to identify the case:**

Debtor name **Wocon Atlanta LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF GEORGIA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.2 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.3 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.4 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

Debtor name   **Wocon Atlanta LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF GEORGIA

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:   Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2024** to **Filing Date** | ☑ Operating a business<br>☐ Other  _____ | **$1,070,629.05** |
| **For prior year:** From  **1/01/2023** to **12/31/2023** | ☑ Operating a business<br>☐ Other  _____ | **$5,630,828.00** |
| **For year before that:** From  **1/01/2022** to **12/31/2022** | ☑ Operating a business<br>☐ Other  _____ | **$4,882,872.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☑ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | | | |

Debtor    **Wocon Atlanta LLC**                                                Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See Exhibit SOFA 3** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **City of Forest Park, Georgia, Condemnor, v. 5265 Old Dixie Road, Forest Park, Clayton County, Georgia (Tax Parcel ID No. 13077A A001) et al., Condemnees. 2022-CV-02128-12** | **MARTA Condemnation** | **Superior Court of Clayton County Harold R. Banke Justice Center 9151 Tara Boulevard Jonesboro, GA 30326** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

| Debtor | **Wocon Atlanta LLC** | Case number *(if known)* |
|---|---|---|

---

**Part 4:**   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Law Offices of Henry F. Sewell, Jr. LLC**<br>**2964 Peachtree RD NW**<br>**Ste. 555**<br>**Atlanta, GA 30305** | | | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

Debtor    **Wocon Atlanta LLC**                                    Case number *(if known)*

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

---

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ☐ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|
| 14.1. | **3440 Browns Mill Road, SE**<br>**Atlanta, GA 30354** | |
| 14.2. | **2660 Peachtree RD NW #13H**<br>**Atlanta, GA 30305** | |

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

   ■ No.
   ☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ☐ None

| Financial Institution name and<br>Address | Last 4 digits of<br>account number | Type of account or<br>instrument | Date account was<br>closed, sold,<br>moved, or<br>transferred | Last balance<br>before closing or<br>transfer |
|---|---|---|---|---|

---

Debtor    **Wocon Atlanta LLC**                                         Case number *(if known)* _____

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Chase** | **XXXX-** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other __CD__ | | **Unknown** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.    Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

| Debtor | **Wocon Atlanta LLC** | Case number *(if known)* |
|--------|------------------------|--------------------------|

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **RESJ**<br>**132 Old Norton Rd., Ste. 102**<br>**Fayetteville, GA 30215** | |
| 26a.2.  **Journals & Ledgers**<br>**42 Main Street, St.**<br>**Ste 2A**<br>**Senoia, GA 30276** | |
| 26a.3.  **Leslie Tokunaga**<br>**2660 Peachtree Rd. NW, Apt 13H**<br>**Atlanta, GA 30305** | |
| 26a.4.  **Douglas Womack**<br>**2660 Peachtree RD NW #13H**<br>**Atlanta, GA 30305** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **RESJ**<br>**132 Old Norton Rd., Ste. 102**<br>**Fayetteville, GA 30215** | |

Debtor    **Wocon Atlanta LLC** _____    Case number *(if known)* _____

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **Journals & Ledgers**<br>**42 Main Street, St.**<br>**Ste 2A**<br>**Senoia, GA 30276** | |

| Name and address | Date of service From-To |
|---|---|
| 26b.3. **Douglas Womack**<br>**2660 Peachtree RD NW #13H**<br>**Atlanta, GA 30305** | |

| Name and address | Date of service From-To |
|---|---|
| 26b.4. **Leslie Tokunaga**<br>**2660 Peachtree Rd. NW, Apt 13H**<br>**Atlanta, GA 30305** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **RESJ**<br>**132 Old Norton Rd., Ste. 102**<br>**Fayetteville, GA 30215** | |
| 26c.2. **Journals & Ledgers**<br>**42 Main Street, St.**<br>**Ste 2A**<br>**Senoia, GA 30276** | |
| 26c.3. **Douglas Womack**<br>**2660 Peachtree RD NW #13H**<br>**Atlanta, GA 30305** | |
| 26c.4. **Leslie Tokunaga**<br>**2660 Peachtree Rd. NW, Apt 13H**<br>**Atlanta, GA 30305** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **AmTrust** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor    **Wocon Atlanta LLC**                                            Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Douglas Womack | 2660 Peachtree RD NW #13H Atlanta, GA 30305 | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Leslie Tokunaga | 2660 Peachtree Rd. NW, Apt 13H Atlanta, GA 30305 | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

Debtor    **Wocon Atlanta LLC**                                    Case number *(if known)* _____

---

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 12, 2024**

**/s/ Douglas A. Womack**                              **Douglas A. Womack**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    _____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
☑ Yes

**Wocon Atlanta, LLC**
**Transaction Report**
March 12 - June 10, 2024

| | Date | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|
| **ADP Payroll** | | | | | | |
| | Beginning Balance | | | | | |
| | 03/15/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -4,139.13 |
| | 03/15/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -114.60 |
| | 03/15/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,525.39 |
| | 03/22/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,444.86 |
| | 03/22/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -110.32 |
| | 03/22/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -4,004.21 |
| | 03/29/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,401.04 |
| | 03/29/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,939.27 |
| | 03/29/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -108.16 |
| | 04/05/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -106.37 |
| | 04/05/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,918.59 |
| | 04/05/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,411.36 |
| | 04/12/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,652.72 |
| | 04/12/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,243.93 |
| | 04/12/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -97.41 |
| | 04/19/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,250.47 |
| | 04/19/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -98.80 |
| | 04/19/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,671.08 |
| | 04/26/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -85.55 |
| | 04/26/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,118.37 |
| | 04/26/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,360.98 |
| | 05/03/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -84.77 |
| | 05/03/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,086.79 |
| | 05/03/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,353.24 |
| | 05/10/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,720.68 |
| | 05/10/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -100.94 |
| | 05/10/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,258.13 |
| | 05/17/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,506.41 |
| | 05/17/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,884.67 |
| | 05/17/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -102.75 |
| | 05/24/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -4,061.12 |
| | 05/24/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -108.97 |
| | 05/24/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,522.38 |
| | 05/29/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | 162.54 |
| | 05/29/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | 5.68 |
| | 05/31/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -109.19 |
| | 05/31/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -4,002.76 |
| | 05/31/2024 | ADP Payroll | Workers comp insurance | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -94.53 |
| | 05/31/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,396.71 |
| | 05/31/2024 | ADP Payroll | Payroll taxes | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -1,393.19 |
| | 05/31/2024 | ADP Payroll | Direct deposit | Checking - Wells Fargo (5859) | Checking - Wells Fargo (5859) | -3,645.54 |
| **American Express** | | | | | | |
| | Beginning Balance | | | | | |
| | 04/03/2024 | American Express | Credit card payment | Checking - Wells Fargo (5859) | Credit Card - AMEX (1005) | -1,133.26 |
| | 05/02/2024 | American Express | Credit card payment | Checking - Wells Fargo (5859) | Credit Card - AMEX (1005) | -982.06 |
| | 05/28/2024 | American Express | Credit card payment | Checking - Wells Fargo (5859) | Credit Card - AMEX (1005) | -464.01 |
| | 06/04/2024 | American Express | Credit card payment | Checking - Wells Fargo (5859) | Credit Card - AMEX (1005) | -45.96 |
| **Total for American Express** | | | | | | **-$ 2,625.29** |
| **AMP Industrial Venture, LLC dba Atlanta Industrial LL, LLC** | | | | | | |
| | Beginning Balance | | | | | |
| | 03/29/2024 | AMP Industrial Venture, LLC dba Atlanta Industrial LL, LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -124,312.91 |
| | 04/30/2024 | AMP Industrial Venture, LLC dba Atlanta Industrial LL, LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -147,991.01 |
| **Total for AMP Industrial Venture, LLC dba Atlanta Industrial LL, LLC** | | | | | | **-$ 272,303.92** |
| **AmTrust Financial Services, Inc.** | | | | | | |
| | Beginning Balance | | | | | |
| | 04/04/2024 | AmTrust Financial Services, Inc. | Worker's comp - 2023 audit | Checking - Wells Fargo (5859) | Payroll Expenses:Workers Comp Insurance | -1,561.18 |
| | 06/10/2024 | AmTrust Financial Services, Inc. | Insurance refund | Checking - Wells Fargo (5859) | Payroll Expenses:Workers Comp Insurance | 1,561.18 |
| **Total for AmTrust Financial Services, Inc.** | | | | | | **$   0.00** |
| **Chevron Credit Card** | | | | | | |
| | Beginning Balance | | | | | |
| | 05/02/2024 | Chevron Credit Card | Credit card payment | Checking - Wells Fargo (5859) | Credit Card - Chevron | -45.69 |
| **Total for Chevron Credit Card** | | | | | | **-$   45.69** |
| **City of Atlanta - Dept of Watershed Mgmt** | | | | | | |
| | Beginning Balance | | | | | |
| | 04/03/2024 | City of Atlanta - Dept of Watershed Mgmt | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -13.12 |
| | 05/02/2024 | City of Atlanta - Dept of Watershed Mgmt | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -13.12 |
| | 05/28/2024 | City of Atlanta - Dept of Watershed Mgmt | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -13.12 |
| **Total for City of Atlanta - Dept of Watershed Mgmt** | | | | | | **-$   39.36** |
| **Comcast Business** | | | | | | |
| | Beginning Balance | | | | | |
| | 03/20/2024 | Comcast Business | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -182.40 |
| | 04/16/2024 | Comcast Business | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -182.31 |
| | 05/16/2024 | Comcast Business | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -182.31 |
| **Total for Comcast Business** | | | | | | **-$   547.02** |
| **Crown Security Systems, Inc.** | | | | | | |
| | Beginning Balance | | | | | |
| | 04/22/2024 | Crown Security Systems, Inc. | Security | Checking - Wells Fargo (5859) | Security Monitoring | -50.00 |
| **Total for Crown Security Systems, Inc.** | | | | | | **-$   50.00** |
| **Total for Gas South** | | | | | | |
| | Beginning Balance | | | | | |
| | 04/09/2024 | Georgia Department of Revenue | 2023 600S balance | Checking - Wells Fargo (5859) | Taxes and Licenses:State Income Taxes | -500.00 |

| Date | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|
| 04/22/2024 | Georgia Department of Revenue | Sales tax payable - Q1 2024 | Checking - Wells Fargo (5859) | -Split- | -283.54 |
| 05/14/2024 | Georgia Department of Revenue | Penalty - Q1 2021 withholding tax | Checking - Wells Fargo (5859) | Bank Fees:Late fee | -70.82 |
| 05/28/2024 | Georgia Department of Revenue | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -54.80 |
| **Total for Georgia Department of Revenue** | | | | | **-$ 909.16** |
| **Georgia Forklift, Inc.** | | | | | |
| | Beginning Balance | | | | |
| 06/06/2024 | Georgia Forklift, Inc. | Maintenance | Checking - Wells Fargo (5859) | Repairs and Maintenance | -252.57 |
| **Total for Georgia Forklift, Inc.** | | | | | **-$ 252.57** |
| **Georgia Natural Gas** | | | | | |
| | Beginning Balance | | | | |
| 03/20/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -518.15 |
| 04/03/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,104.20 |
| 04/16/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -476.09 |
| 04/17/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -523.29 |
| 05/16/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -476.09 |
| 05/20/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -377.13 |
| 05/30/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -476.09 |
| 05/30/2024 | Georgia Natural Gas | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -361.85 |
| **Total for Georgia Natural Gas** | | | | | **-$ 4,312.89** |
| **Georgia Power** | | | | | |
| | Beginning Balance | | | | |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -3,344.76 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -4,556.81 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -48.17 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -48.17 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -191.26 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -98.66 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,129.22 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -601.64 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -760.95 |
| 04/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -2,193.76 |
| 04/04/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Undeposited Funds | 2,741.65 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -699.12 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -48.17 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -75.46 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -738.25 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -487.23 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -48.17 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -3,167.32 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -153.66 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,995.25 |
| 05/02/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -4,388.92 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -661.60 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,195.05 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -50.85 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -50.90 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -769.75 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -3,126.23 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -144.07 |
| 05/28/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -50.85 |
| 05/30/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -2,341.18 |
| 06/03/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -19.77 |
| 06/04/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -3,611.15 |
| 06/06/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,608.56 |
| 06/06/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -18.28 |
| 06/06/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -19.77 |
| 06/06/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -507.18 |
| 06/06/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -524.27 |
| 06/06/2024 | Georgia Power | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -187.87 |
| **Total for Georgia Power** | | | | | **-$ 36,920.63** |
| **GPT Operating Partnership LP dba GPT Overmeyer Way Owner LLC** | | | | | |
| | Beginning Balance | | | | |
| 03/29/2024 | GPT Operating Partnership LP dba GPT Overmeyer Way Owner LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -51,799.45 |
| 03/29/2024 | GPT Operating Partnership LP dba GPT Overmeyer Way Owner LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -23,256.54 |
| 04/30/2024 | GPT Operating Partnership LP dba GPT Overmeyer Way Owner LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -58,128.03 |
| 04/30/2024 | GPT Operating Partnership LP dba GPT Overmeyer Way Owner LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -23,256.54 |
| **Total for GPT Operating Partnership LP dba GPT Overmeyer Way Owner LLC** | | | | | **-$ 156,440.56** |
| **Gwinnett Industries, Inc.** | | | | | |
| | Beginning Balance | | | | |
| 03/29/2024 | Gwinnett Industries, Inc. | Lease payment | Checking - Wells Fargo (5859) | -Split- | -23,368.19 |
| 04/30/2024 | Gwinnett Industries, Inc. | Lease payment | Checking - Wells Fargo (5859) | -Split- | -23,368.19 |
| **Total for Gwinnett Industries, Inc.** | | | | | **-$ 46,736.38** |
| **Home Depot** | | | | | |
| | Beginning Balance | | | | |
| 05/27/2024 | Home Depot | Maintenance | Cash on Hand | Repairs and Maintenance | -17.33 |
| 05/31/2024 | Home Depot | Repairs | Cash on Hand | Repairs and Maintenance | -45.16 |
| 05/31/2024 | Home Depot | Repairs | Cash on Hand | Repairs and Maintenance | -58.90 |
| **Total for Home Depot** | | | | | **-$ 121.39** |
| **Intuit** | | | | | |
| | Beginning Balance | | | | |
| 04/01/2024 | Intuit | QuickBooks Online | Checking - Wells Fargo (5859) | Office Expenses:Dues and Subscriptions | -15.00 |
| 04/04/2024 | Intuit | QuickBooks Online | Checking - Wells Fargo (5859) | Office Expenses:Dues and Subscriptions | -90.00 |
| 05/06/2024 | Intuit | QuickBooks Online | Checking - Wells Fargo (5859) | Office Expenses:Dues and Subscriptions | -90.00 |
| 06/04/2024 | Intuit | QuickBooks Online | Checking - Wells Fargo (5859) | Office Expenses:Dues and Subscriptions | -90.00 |
| **Total for Intuit** | | | | | **-$ 285.00** |
| **Iris Group Holdings, LLC dba ADT Commercial, LLC** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Beginning Balance | | | | |
| 03/20/2024 | Iris Group Holdings, LLC dba ADT Commercial, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -62.15 |
| 03/20/2024 | Iris Group Holdings, LLC dba ADT Commercial, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -109.33 |
| 03/20/2024 | Iris Group Holdings, LLC dba ADT Commercial, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -65.65 |
| 04/09/2024 | Iris Group Holdings, LLC dba ADT Commercial, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -154.20 |
| 05/02/2024 | Iris Group Holdings, LLC dba ADT Commercial, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -109.33 |
| 05/02/2024 | Iris Group Holdings, LLC dba ADT Commercial, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -62.15 |
| 05/02/2024 | Iris Group Holdings, LLC dba ADT Commercial, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -65.65 |
| **Total for Iris Group Holdings, LLC dba ADT Commercial, LLC** | | | | | **-$    628.46** |
| **Jan Pro of Atlanta** | | | | | |
| | Beginning Balance | | | | |
| 03/27/2024 | Jan Pro of Atlanta | Maintenance | Checking - Wells Fargo (5859) | Facility Expenses:Repairs and Maintenance - Office | -350.00 |
| 04/08/2024 | Jan Pro of Atlanta | Maintenance | Checking - Wells Fargo (5859) | Facility Expenses:Repairs and Maintenance - Office | -350.00 |
| 04/29/2024 | Jan Pro of Atlanta | Maintenance | Checking - Wells Fargo (5859) | Facility Expenses:Repairs and Maintenance - Office | -350.00 |
| **Total for Jan Pro of Atlanta** | | | | | **-$   1,050.00** |
| **Jason Zepp dba EZ Waste & Recycling LLC** | | | | | |
| | Beginning Balance | | | | |
| 04/16/2024 | Jason Zepp dba EZ Waste & Recycling LLC | Trash removal | Checking - Wells Fargo (5859) | Trash Removal | -595.00 |
| 04/24/2024 | Jason Zepp dba EZ Waste & Recycling LLC | Trash removal | Checking - Wells Fargo (5859) | Trash Removal | -395.00 |
| 04/29/2024 | Jason Zepp dba EZ Waste & Recycling LLC | Trash removal | Checking - Wells Fargo (5859) | Trash Removal | -404.75 |
| 04/30/2024 | Jason Zepp dba EZ Waste & Recycling LLC | Trash removal | Checking - Wells Fargo (5859) | Trash Removal | -465.00 |
| 05/24/2024 | Jason Zepp dba EZ Waste & Recycling LLC | Trash removal | Checking - Wells Fargo (5859) | Trash Removal | -388.25 |
| 06/06/2024 | Jason Zepp dba EZ Waste & Recycling LLC | Trash removal | Checking - Wells Fargo (5859) | Trash Removal | -2,308.90 |
| **Total for Jason Zepp dba EZ Waste & Recycling LLC** | | | | | **-$   4,556.90** |
| **Journals & Ledgers LLC** | | | | | |
| | Beginning Balance | | | | |
| 04/02/2024 | Journals & Ledgers, LLC | Bookkeeping services | Checking - Wells Fargo (5859) | -Split- | -1,674.00 |
| 05/02/2024 | Journals & Ledgers, LLC | Bookkeeping services | Checking - Wells Fargo (5859) | -Split- | -1,674.00 |
| 06/03/2024 | Journals & Ledgers, LLC | Bookkeeping services | Checking - Wells Fargo (5859) | -Split- | -1,674.00 |
| **Total for Journals & Ledgers, LLC** | | | | | **-$   5,022.00** |
| **Law Offices of Henry Sewell** | | | | | |
| 03/28/2024 | Law Offices of Henry Sewell | Legal services | Checking - Wells Fargo (5859) | Professional Services:Legal | -10,000.00 |
| **Total for Law Offices of Henry Sewell** | | | | | **-$  10,000.00** |
| **Maxair Mechanical, LLC** | | | | | |
| | Beginning Balance | | | | |
| 04/05/2024 | Maxair Mechanical, LLC | Maintenance | Checking - Wells Fargo (5859) | Repairs and Maintenance | -3,402.00 |
| 04/16/2024 | Maxair Mechanical, LLC | Repairs | Checking - Wells Fargo (5859) | Repairs and Maintenance | -404.88 |
| 05/21/2024 | Maxair Mechanical, LLC | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,242.00 |
| **Total for Maxair Mechanical, LLC** | | | | | **-$   5,048.88** |
| **O+2 plus** | | | | | |
| 04/03/2024 | O+2 plus | Repairs | Cash on Hand | Repairs and Maintenance | -95.04 |
| 04/24/2024 | O+2 plus | Repairs | Cash on Hand | Repairs and Maintenance | -95.04 |
| **Total for O+2 plus** | | | | | **-$     190.08** |
| **Pallet Rack Unlimited** | | | | | |
| 05/07/2024 | Pallet Rack Unlimited | | Checking - Wells Fargo (5859) | Undeposited Funds | 4,226.00 |
| **Total for Pallet Rack Unlimited** | | | | | **$   4,226.00** |
| **Paramount Worldwide Productions** | | | | | |
| 05/29/2024 | Paramount Worldwide Productions | Asset sales - door hardware | Checking - Wells Fargo (5859) | Revenue - Asset Sales | 835.00 |
| **Total for Paramount Worldwide Productions** | | | | | **$     835.00** |
| **QT** | | | | | |
| 05/13/2024 | QT | Fuel | Cash on Hand | Automobile Expenses:Fuel | -80.00 |
| **Total for QT** | | | | | **-$      80.00** |
| **QuickBooks Payments** | | | | | |
| | Beginning Balance | | | | |
| 03/17/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -1.50 |
| 03/20/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -3.05 |
| 03/21/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -6.75 |
| 03/22/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -3.00 |
| 03/29/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 04/01/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 04/04/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 04/09/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -3.00 |
| 04/25/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -13.41 |
| 06/03/2024 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -4.82 |
| **Total for QuickBooks Payments** | | | | | **-$      80.53** |
| **Robins, Eskew, Smith & Jordan** | | | | | |
| | Beginning Balance | | | | |
| 04/15/2024 | Robins, Eskew, Smith & Jordan | Accounting | Checking - Wells Fargo (5859) | Professional Services:Accounting | -2,500.00 |
| **Total for Robins, Eskew, Smith & Jordan** | | | | | **-$   2,500.00** |
| **Scana Energy** | | | | | |
| | Beginning Balance | | | | |
| 03/20/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -308.08 |
| 03/20/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -488.95 |
| 03/20/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -634.57 |
| 03/20/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,348.22 |
| 04/03/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -3,132.70 |
| 04/16/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,042.50 |
| 04/16/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -297.74 |
| 04/16/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -308.08 |
| 04/16/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -350.94 |
| 05/02/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -2,218.18 |
| 05/16/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -277.59 |
| 05/16/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -947.55 |
| 05/20/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -237.39 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -313.16 |
| 05/28/2024 | Scana Energy | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -1,392.80 |
| **Total for Scana Energy** | | | | | **-$  13,298.45** |

**STAG Industrial Operating Partnership, L.P. dba STAG Industrial Holdings, LLC**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | |
| 03/29/2024 | STAG Industrial Operating Partnership, L.P. dba STAG Industrial Holdings, LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -175,499.83 |
| 04/30/2024 | STAG Industrial Operating Partnership, L.P. dba STAG Industrial Holdings, LLC | Lease payment | Checking - Wells Fargo (5859) | -Split- | -181,267.86 |
| **Total for STAG Industrial Operating Partnership, L.P. dba STAG Industrial Holdings, LLC** | | | | | **-$ 356,767.69** |

**UHaul**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | |
| 05/09/2024 | UHaul | Repairs | Cash on Hand | Repairs and Maintenance | -78.49 |
| 05/25/2024 | UHaul | Maintenance | Cash on Hand | Repairs and Maintenance | -29.01 |
| **Total for UHaul** | | | | | **-$    107.50** |

**Verizon Wireless**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | |
| 04/03/2024 | Verizon Wireless | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -121.66 |
| 05/02/2024 | Verizon Wireless | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -121.63 |
| **Total for Verizon Wireless** | | | | | **-$    243.29** |

**Wells Fargo Bank**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | |
| 03/26/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 03/26/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 04/04/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 04/08/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -6.00 |
| 04/08/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -10.00 |
| 04/08/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -12.00 |
| 04/12/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 04/24/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| 05/08/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -10.00 |
| 05/08/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -9.00 |
| 05/08/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -6.00 |
| 05/23/2024 | Wells Fargo Bank | Bank fee | Checking - Wells Fargo (5859) | Bank Fees:Bank Service Charges | -15.00 |
| **Total for Wells Fargo Bank** | | | | | **-$    143.00** |

**Wells Fargo Credit Card**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | |
| 03/15/2024 | Wells Fargo Credit Card | LOC payment | Checking - Wells Fargo (5859) | Credit Card - Wells Fargo (5490) | -281.19 |
| 05/01/2024 | Wells Fargo Credit Card | LOC payment | Checking - Wells Fargo (5859) | Credit Card - Wells Fargo (5490) | -201.63 |
| 05/03/2024 | Wells Fargo Credit Card | Credit card payment | Checking - Wells Fargo (5859) | Credit Card - Wells Fargo (5490) | -7.33 |
| **Total for Wells Fargo Credit Card** | | | | | **-$    490.15** |

**WM Corporate Services, Inc. dba Waste Management**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | |
| 04/03/2024 | WM Corporate Services, Inc. dba Waste Management | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -178.34 |
| 05/02/2024 | WM Corporate Services, Inc. dba Waste Management | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -178.34 |
| 06/04/2024 | WM Corporate Services, Inc. dba Waste Management | | Checking - Wells Fargo (5859) | Accounts Payable (A/P) | -178.34 |
| **Total for WM Corporate Services, Inc. dba Waste Management** | | | | | **-$    535.02** |

## Wocon Atlanta, LLC
## Transaction Report

| | Date | Transaction Type | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Shareholder Equity - Douglas Womack** | | | | | | | |
| **Shareholder Distributions** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 08/22/2023 | Expense | Walgreens | Distribution | Shareholder Equity - Douglas Womack:Shareholder Distributions | Cash on Hand | -0.82 |
| | 09/14/2023 | Expense | Van Michael Salon | Distribution | Shareholder Equity - Douglas Womack:Shareholder Distributions | Credit Card - AMEX (1005) | -140.00 |
| | 10/06/2023 | Expense | Van Michael Salon | Distribution | Shareholder Equity - Douglas Womack:Shareholder Distributions | Credit Card - AMEX (1005) | -140.00 |
| | 10/26/2023 | Expense | Amazon | Distribution | Shareholder Equity - Douglas Womack:Shareholder Distributions | Credit Card - AMEX (1005) | -51.43 |
| | 12/01/2023 | Expense | Van Michael Salon | Distribution | Shareholder Equity - Douglas Womack:Shareholder Distributions | Credit Card - AMEX (1005) | -150.00 |
| | 12/18/2023 | Expense | Bloomingdale's | Distribution | Shareholder Equity - Douglas Womack:Shareholder Distributions | Credit Card - AMEX (1005) | -148.98 |
| | 12/18/2023 | Expense | Van Michael Salon | Distribution | Shareholder Equity - Douglas Womack:Shareholder Distributions | Credit Card - AMEX (1005) | -240.00 |
| **Total for Shareholder Distributions** | | | | | | | **-$871.23** |
| **Shareholders Contributions** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 08/04/2023 | Credit Card Credit | Chevron Credit Card | contribution | Shareholder Equity - Douglas Womack:Shareholders Contributions | Credit Card - Chevron | 184.74 |
| | 01/06/2024 | Credit Card Credit | Bloomingdale's | Contribution | Shareholder Equity - Douglas Womack:Shareholders Contributions | Credit Card - AMEX (1005) | 148.98 |
| | 01/10/2024 | Deposit | Doug Womack | Contribution | Shareholder Equity - Douglas Womack:Shareholders Contributions | Checking - Wells Fargo (5859) | 545.53 |
| | 03/04/2024 | Credit Card Credit | Doug Womack | Contribution | Shareholder Equity - Douglas Womack:Shareholders Contributions | Credit Card - Chevron | 34.31 |
| | 05/02/2024 | Credit Card Credit | Doug Womack | Contribution | Shareholder Equity - Douglas Womack:Shareholders Contributions | Credit Card - Chevron | 45.69 |
| **Total for Shareholders Contributions** | | | | | | | **-$191.08** |

Monday, Jun 10, 2024 10:36:38 AM GMT-7 - Cash Basis

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Wocon Atlanta LLC**

Debtor(s)

Case No.

Chapter **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                           $    **See Employment Application**

    Prior to the filing of this statement I have received                 $    **10,000.00**

    Balance Due                                                           $    **See Employment Application**

2.  The source of the compensation paid to me was:

    ☑ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☑ Debtor        ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.. [Other provisions as needed] **See Employment Application**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service: **Representation of the debtor and allowed fees and expenses that exceed the retainer.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**June 10, 2024**
*Date*

**/s/ Henry F. Sewell, Jr.**
**Henry F. Sewell, Jr.**
*Signature of Attorney*
**Law Offices of Henry F. Sewell, Jr., LLC**
**2964 Peachtree Road NW**
**Suite 555**
**Atlanta, GA 30305**
**404-926-0053**
**hsewell@sewellfirm.com**
*Name of law firm*

---

## United States Bankruptcy Court
### Northern District of Georgia

In re   **Wocon Atlanta LLC**                                                   Case No.

                                          Debtor(s)          Chapter   **7**

## VERIFICATION OF CREDITOR MATRIX

I, the  of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **June 12, 2024**                    **/s/ Douglas A. Womack**
                                             **Douglas A. Womack**/
                                             Signer/Title

.

ADT Commercial
Post Office Box 371878
Pittsburgh, PA 15225-0787


Anthony Stewart / Pope Transpo
218 Flat Shoals Church Road
Stockbridge, GA 30281


Atlanta Freight.com, LLC
4750 Southpark Blvd.
Ellenwood, GA 30294


Atlanta Industrial TT, LLC
c/o Investcorp Intl. Realty
280 Park Avenue, 36th Floor
New York, NY 10017


AUL PIPE & STEEL
2701 Bonnie Beach Place
Los Angeles, CA 90058


Bad Wolf Trucking
13 Overmeyer Way, Unit 13A
Forest Park, GA 30297


Bobby Thomas
24118 Vanowen St.
West Hills, CA 91307


Campbell Transportation, Inc.
105 King William Court
Fayetteville, GA 30214


Cannonball Production, LLC
Attn: Production Assets
5808 W Sunset Blvd.
Los Angeles, CA 90028

Cine Power Systems
3184 Boxley Valley Rd
Franklin, TN 37064


Cloud Trucks/Tyron Hayes
6876 Estepona Street
Atlanta, GA 30349


Comcast Business
150 Hembree Park Dr
Roswell, GA 30076


Corey Dixon
4367 Newton Lane
Ellenwood, GA 30294


David Shauger
13447 Droxford St.
Cerritos, CA 90703


Douglas Womack
2660 Peachtree RD NW #13H
Atlanta, GA 30305


GPT Overmeyer Way Owner, LLC
90 Park Avenue, 32nd Floor
New York, NY 10016


Gwinnett Industries, Inc.
675 Seminole Ave
Suite 112
Atlanta, GA 30307


Jeffrey Time/Suit Transportati
904 Cobblestone Blvd.
Fayetteville, GA 30215

Jermaine Braxton / Pope Transp
2615 Haverstock Court
Marietta, GA 30008


Joe Hawthorne



Lucky Thirteen Filmworks
62 Whistle Pine Farm Dr.
Senoia, GA 30276



Marvel Film Productions, LLC
Marvel Studios
500 S. Buena Vista St., MC3301
Burbank, CA 91521



MPAT Productions, LLC
c/o Mark Greenberg
311 N Robertson Blvd Ste 212
Beverly Hills, CA 90211



Niko Zahlten
170 Boulevard SE, Unit E115
Atlanta, GA 30312



Paul Vistocco
175 Donegal Dr.
Tyrone, GA 30290



Peachtree Service Experts
 2500 Meadowbrook Pkwy, Ste F
Duluth, GA 30096



Russell Anderson
703 Greenwood Lane
Peachtree City, GA 30269

SAGABOY  PRODUCTIONS, INC
426 Marietta St., NW Unit 509
Atlanta, GA 30313


STAG Industrial Holdings, LLC
One Federal Street, 23rd Floor
Attn: General Counsel
Boston, MA 02110


STG Logistics
3000 S Corporate Parkway
Ste. 100
Forest Park, GA 30297


Teddy Sapp
4575 Willow Oak Trail
Powder Springs, GA 30127


TexFX, LLC
345 Birkdale Drive
Fayetteville, GA 30215


William Merrill/Even Keel Ente
8668 Lake Dr.
Snellville, GA 30039


Yunexpress USA Inc.
ATTN: Ronny Jansen
5215 S. Boyle Ave.
Los Angeles, CA 90058

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Wocon Atlanta LLC**

Debtor(s)

Case No.

Chapter   **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Wocon Atlanta LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**June 12, 2024**

Date

**/s/ Henry F. Sewell, Jr.**

**Henry F. Sewell, Jr.**

Signature of Attorney or Litigant

Counsel for   **Wocon Atlanta LLC**

**Law Offices of Henry F. Sewell, Jr., LLC**
**2964 Peachtree Road NW**
**Suite 555**
**Atlanta, GA 30305**
**404-926-0053**
**hsewell@sewellfirm.com**